**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Blas Roberto VELAZQUEZ-MARTINEZ, Defendant-Appellant.**

No. 15-50378

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 27, 2016

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Helen H. Hong, Nicole Ries Fox, Assistant U.S. Attorneys, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Jay A. Nelson, Attorney, Law Office of Jay A. Nelson, McMinnville, OR, for Defendant-Appellant

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

MEMORANDUM **

Blas Roberto Velazquez-Martinez appeals from the district court's judgment and challenges the 60-month sentence imposed following his guilty-plea conviction for importation of methamphetamine, in violation of 21 U.S.C. §§ 952 and 960. We have jurisdiction under 28 U.S.C. § 1291, and we vacate and remand for resentencing.

Velazquez-Martinez argues that the district court erred in denying a minor role reduction to his base offense level under U.S.S.G. § 3B1.2(b). After Velazquez-Martinez was sentenced, the United States Sentencing Commission issued Amendment 794 ("the Amendment"), which amended the commentary to the minor role Guideline. The Amendment is retroactive to cases on direct appeal. *See United States v. Quintero–Leyva*, 823 F.3d 519, 523 (9th Cir. 2016).

Among other things, the Amendment added a non-exhaustive list of factors that a court "should consider" in determining

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

whether to apply a minor role reduction. *See* U.S.S.G. § 3B1.2 cmt. n.3(C) (2015). We cannot determine from the record whether the district court considered all of those factors in determining whether Velazquez-Martinez was entitled to a minor role adjustment.[1] Therefore, we remand for the district court to resentence Velazquez-Martinez with the benefit of newly amended § 3B1.2. *See Quintero–Leyva*, 823 F.3d at 523–24.

**VACATED and REMANDED for resentencing.**

---

1. We also note that Velazquez-Martinez argues the district court failed to make a comparative analysis between him and the other alleged participants in the offense. *See United States v. Rojas–Millan*, 234 F.3d 464, 473–74 (9th Cir. 2000).